Jerry WANZER, Plaintiff–Appellant,

v.

Kim Thu THI CHU, University of Texas Medical Branch, Galveston, Texas; Kevin H. McKinney, University of Texas Medical Branch, Galveston, Texas; John Doe # 3, University of Texas Medical Branch, Galveston, Texas; Maria Payan, University of Texas Medical Branch, Galveston, Texas; Martin L. Nusynowitz, University of Texas Medical Branch, Galveston, Texas; David Uhbrock, University of Texas Medical Branch, Galveston, Texas; Rochell McKinney, Huntsville, Texas; Steven Mercado, Medical Doctor, Connally Unit; Verlis Felkins, Connally Unit; Oscar Mendoza, Connally Unit; Robert J. Parker, Connally Unit; Steven Green, Connally Unit; Gerald Myers, Captain, Connally Unit; Tonia Black, Connally Unit, Defendants–Appellees.

No. 05–50188.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided March 7, 2006.

Jerry Wanzer, Kenedy, TX, for Plaintiff–Appellant.

Anthony Gerard Brocato, Jr., Assistant Attorney General, Office of the Attorney General, Law Enforcement Defense Div., Austin, TX, for Defendants–Appellees.

Before JOLLY, DAVIS, and OWEN, Circuit Judges.

PER CURIAM: *

Jerry Wanzer, Texas prisoner # 855976, seeks leave to proceed *in forma pauperis* ("IFP") in this court to appeal the district court's dismissal of his 42 U.S.C. § 1983 complaint. Wanzer also asks this court to appoint counsel to represent him on appeal.

---

* Pursuant to 5th Cir. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5th Cir. R. 47.5.4.

After dismissing Wanzer's 42 U.S.C. § 1983 complaint, the district court denied Wanzer's petition to proceed IFP on appeal, certifying that the appeal was not taken in good faith, and his motion seeking appointment of counsel on appeal, finding that Wanzer failed to present exceptional circumstances that would justify the appointment. By moving this court for leave to proceed IFP, Wanzer is challenging the district court's certification. *See Baugh v. Taylor*, 117 F.3d 197, 202 (5th Cir.1997); FED. R.APP. P. 24(a)(5). In this court, Wanzer alleges that the district court "wrongfully" determined facts against the weight of the evidence and that there were genuine issues of material fact which precluded summary judgment. Wanzer has not demonstrated any nonfrivolous ground for appeal.

In order to establish an Eighth Amendment violation, Wanzer had to establish that the defendants were deliberately indifferent to his serious medical needs. *Mendoza v. Lynaugh*, 989 F.2d 191, 193 (5th Cir.1993). To establish deliberate indifference, Wanzer had to offer "facts clearly evincing 'wanton' actions on the part of the defendants." *Johnson v. Treen*, 759 F.2d 1236, 1238 (5th Cir.1985). Thus, Wanzer had to show the defendants knew he faced a substantial risk of serious harm and disregarded "that risk by failing to take reasonable measures to abate it." *Farmer v. Brennan*, 511 U.S. 825, 847, 114 S.Ct. 1970, 128 L.Ed.2d 811 (1994). The district court correctly determined that Wanzer failed to establish that the defendants were deliberately indifferent to his serious medical needs. It also correctly determined that Wanzer failed to establish that he suffered from a serious medical condition. Wanzer has not shown that the district court erred in dismissing his civil rights complaint.

Based on the foregoing, Wanzer has failed to show that his appeal involves "legal points arguable on their merits (and therefore not frivolous)." *Howard v. King*, 707 F.2d 215, 220 (5th Cir.1983) (internal quotation marks and citation omitted). His motion for IFP is therefore DENIED, and his appeal is DISMISSED as frivolous. *See Baugh*, 117 F.3d at 202 & n. 24. Wanzer's motion for appointment of counsel on appeal is also DENIED.

The dismissal of Wanzer's appeal as frivolous by this court counts as a "strike" under 28 U.S.C. § 1915(g). *See Adepegba v. Hammons*, 103 F.3d 383, 387–88 (5th Cir.1996). Wanzer is cautioned that once he accumulates three strikes, he may not proceed IFP in any civil action or appeal filed while he is incarcerated or detained in any facility unless he is under imminent danger of serious physical injury. *See* 28 U.S.C. § 1915(g).

APPEAL DISMISSED; MOTIONS DENIED; SANCTION WARNING ISSUED.